UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA
Third Division

| | |
|---|---|
| **MINNESOTA MINING AND MANUFACTURING COMPANY, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**ACCO BRANDS, INC., and AMERICAN COVERS, INC.,**<br><br>Defendants. | **Civil Action No.  01-607 JRT/AJB** |
| **MINNESOTA MINING AND MANUFACTURING COMPANY, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**VELO ENTERPRISES CO., LTD,**<br><br>Defendant. | **Civil Action No.  02-4891 JRT/AJB** |

## DECLARATION OF STEVEN E. ADKINS

I, Steven E. Adkins, declare:

1.    I am a partner at the law firm of Shaw Pittman, LLP, 1650 Tysons Blvd., 14th Floor, McLean, Virginia 22102, counsel for defendants ACCO Brands, Inc., American Covers, Inc. and Velo Enterprises, Co., Ltd. ("Velo"). I have first hand knowledge of the matters contained herein, and they are true and correct.

2.    Attached hereto as Exhibit 1 is a true and correct copy of a letter I sent to Mr. Goggin, counsel for 3M Company and 3M Innovative Properties Company (collectively, "3M") on May 3, 2004.

3.      Attached hereto as Exhibit 2 is a true and correct copy of a letter sent by Mr. MacLean, an attorney at the law firm of Shaw Pittman LLP, to Mr. Goggin on May 10, 2004.

4.      Attached hereto as Exhibit 3 is a true and correct copy of a letter sent by Mr. Goggin to Mr. MacLean on May 13, 2004.

5.      Attached hereto as Exhibits 4 through 10 are true and correct copies of the introductory pages of the depositions of Hong-wen Yan, Hui-lu Chuang, Tsen-fu Hung, Tsai-yun ("Stella") Yu, Yifen Kao, and Kuang-hui Wu, all of which were taken by counsel for 3M in Taipei, Taiwan from November 12 through 16, 2001. These depositions were taken as part of discovery in the United States International Trade Commission ("ITC") investigation styled as *In the Matter of Certain Gel-Filled Wrist Rests and Products Containing Same*, Inv. No. 337-TA-456 ("ITC Litigation").

6.      The ITC Litigation involved largely the same products and parties at issue in the case now before this Court. Attached hereto as Exhibit 11 is a true and correct copy of the docket sheet from the ITC Litigation demonstrating that there was never any motion to compel discovery or motion for sanctions filed with the ITC in that case by 3M. The parties were able to resolve all discovery disputes amicably without the ITC's involvement.

7.      During the deposition of Stella Yu ("Ms. Yu") for the ITC Litigation, 3M's counsel examined Ms. Yu about chemical components of Velo's gel product. When Ms. Yu attempted to consult her notes, 3M's counsel demanded that I turn them over on the table so that Ms. Yu could not see them. I attempted to resolve the dispute by asking for clarification as to whether Ms. Yu was being examined in her personal capacity, or in her capacity as a Rule 30(b)(6) designee for Velo. I also agreed to allow 3M's counsel to use the notes as a deposition exhibit.

They were included in the deposition transcript as Exhibit 150. The matter was resolved when 3M's counsel eventually stated that the deposition was in Ms. Yu's personal capacity.

8.      Attached hereto as Exhibit 12 is a true and correct copy of pages from 3M's website, www.3m.com, including 3M International Operations Facts and 3M's web page on its 3M Taiwan operations, last visited on May 26, 2004.


I declare under penalty of perjury that the foregoing is true and correct and that this declaration was signed at McLean, Virginia on May 27, 2004.

Steven E. Adkins

3

# ShawPittman LLP

*A Limited Liability Partnership Including Professional Corporations*

STEVEN E. ADKINS
703.770.7573
steve.adkins@shawpittman.com

May 3, 2004

*VIA FACSIMILE*

Mr. Matthew J. Goggin, Esq.
Carlson, Caspers, Vandenburgh & Lindquist
225 South Sixth Street
Suite 3200
Minneapolis, MN 55402

Re:   *Minnesota Mining and Manufacturing Company, et al. v. ACCO Brands, Inc., et al.*, Civil No. 01-607 (JRT/AJB); and
*3M Company, et al. v. Velo Enterprise Co., Ltd.*, Civil No. 02-4891 (JRT/AJB)

Dear Matt:

I write in response to your letter of last Friday evening concerning scheduling of the depositions of Velo and Ms. Yu. While I am loathe to engage in unproductive and distracting letter writing, I must respond to your letter that purports to represent the tortured history of our discussions concerning this matter and which is likely to be attached to your moving papers.

First, as you must know, I never agreed to have the depositions take place in Minneapolis. I suggested only that Ms. Yu *may* be available for deposition in the United States if she happened to be here for business travel already. At your request, I have inquired about Ms. Yu's travel schedule several times and she has advised me that she has no plans to be in the United States (for business or otherwise) during May or June of this year.

Several weeks ago, when we last discussed this, you indicated that 3M would serve a revised Notice of Deposition on Velo. While we were still awaiting that revised notice, last week, you called and abruptly announced that 3M was going to file a motion to seek to have the Court compel Ms. Yu and Velo's witnesses to travel to the United States for deposition. Once again, I offered to check with Ms. Yu to see whether her schedule had changed. I also telephoned you Thursday evening and reminded you that 3M had indicated it would be serving a revised notice of deposition of Velo, but that we still had only the notice that had been served in December of last year. You quickly prepared a

**EXHIBIT 1**

Washington, DC
Northern Virginia
New York
Los Angeles
London

# ShawPittman LLP

Mr. Matthew J. Goggin, Esq.
May 3, 2004
Page 2

revised notice and sent it to me by facsimile that evening. Finally, your comment that neither I nor Velo plans to attend the depositions regardless of when you schedule them is incorrect. The question is *where* you schedule them.

I have checked again regarding Ms. Yu's travel plans. They have not changed. She is not scheduled to be in the United States during May or June. Furthermore, in response to 3M's Amended Notice of Deposition, Velo will designate at least three witnesses to give testimony on the various topics listed on the notice, subject to Velo's forthcoming objections. Like Ms. Yu, none of these witnesses plans to be in the United States during May or June.

As I have said to you repeatedly, Ms. Yu and other Velo witnesses will, as an accommodation to 3M, travel to Taipei in June, July or early August for deposition.

We encourage you to reconsider filing the motion to compel and agree to have the depositions take place in Taipei for the convenience of the witnesses.

Very truly yours,

Steven E. Adkins

SEA:bs

# ShawPittman LLP

A Limited Liability Partnership Including Professional Corporations

MATTHEW J. MACLEAN
703-770-7589
Matthew.MacLean@shawpittman.com

May 10, 2004

**By Facsimile**

Matthew J. Goggin, Esq.
Carlson, Caspers, Vandenburgh & Lindquist
225 South Sixth Street
Suite 3200
Minneapolis, MN 55402

**Re:** *Minnesota Mining and Manufacturing Co., et al. v. ACCO Brands, Inc., et al.*, **Civil No. 01-607 (JRT/AJB)** and *3M Co., et al. v. Velo Enterprise Co., Ltd.*, **Civil no. 02-4891 (JRT/AJB)**

Dear Matt:

I am writing to follow up on our telephone conversation earlier today and in response to 3M's Amended Notice of Deposition of Velo Enterprise Company Limited ("Velo Notice") and 3M's Third Amended Notice of Deposition of Stella Yu ("Yu Notice") in the referenced case.

As I told you by telephone, Ms. Stella Yu will testify as to topics 1 through 9 and 16 through 20 in Schedule A of the Velo Notice ("Schedule A"). Mr. Wu, Kuang-hui will testify as to topics 10 through 15 in Schedule A. Ms. Yu and Mr. Wu will be available for deposition in Taiwan during the months of June and July.

As to both the Velo Notice and the Yu Notice, Velo Enterprise objects to 3M's proposal to hold the depositions in Minneapolis, MN. As you know, there is a presumption that depositions of a defendant or a corporation will be held at that party's place of business. However, as a conciliation, we are willing to make Ms. Yu available for a deposition in San Francisco if you will agree to conduct Mr. Wu's deposition in Taiwan or by video teleconference. I believe this proposal will save both sides a great deal of time and expense.

With respect to the Velo Notice, we raise the following objections:

**EXHIBIT 2**

# ShawPittman LLP

May 10, 2004
Page 2

Generally, Velo Enterprise objects to all of the categories in the Amended Notice to the extent they are unduly burdensome, oppressive, and seek information that is neither relevant nor likely to lead to the discovery of admissible evidence.

Velo Enterprise specifically objects to topics 15, 16, 17, and 19 in Schedule A insofar as it requests communications protected by the attorney-client privilege or the attorney work product doctrine. Velo Enterprise specifically objects to topic 20 in Schedule A insofar as it requests communications protected by the attorney-client privilege, the common interest or the attorney work product doctrine.

Very truly yours,

Matthew J. MacLean



**received**
5/18/04

# CARLSON, CASPERS, VANDENBURGH & LINDQUIST
### INTELLECTUAL PROPERTY LITIGATION & COUNSELING

Matthew J. Goggin
Direct Dial: 612-436-9624
E-mail: mgoggin@ccvl.com

May 13, 2004

Matthew J. MacLean                                    **VIA FACSIMILE**
SHAW PITTMAN LLP
1650 Tysons Boulevard
McLean, VA 22102

Re:  *Minnesota Mining and Manufacturing Company & 3M Innovative Properties
     Company, v. Acco Brands, Inc., and American Covers, Inc.*
     *Civil Action No. 01-607 (JR/AJB); and,*
     *3M Company and 3M Innovative Properties Company v. Velo Enterprise Co., Ltd.,*
     *Civil Action No. 02-4891 (JRT/AJB).*

Dear Mr. MacLean:

I am writing in response to your letter of May 10, 2004, concerning the depositions of
Stella Yu and Velo. We reject your offer to resolve 3M's pending motion by making available
Stella Yu but not Velo's other witnesses, for deposition in San Francisco. As you know, our
notices call for depositions in Minnesota. While we would seriously consider an offer to make
Ms. Yu and all Velo's witness available for deposition in San Francisco, we will not accept an
offer that requires us to depose some witnesses here and others in Taiwan. Please let me know if
you are willing to make all the witnesses available for depositions in this country to take place in
the next month.

Sincerely,

*Matt Gogg*

Matthew J. Goggin

MJG/kss

**EXHIBIT 3**

A Professional Corporation

225 South Sixth Street, Suite 3200, Minneapolis, MN 55402
Tel. 612.436.9600 Fax. 612.436.9605 www.ccvl.com

**11/12/2001 Hong-Wen Yan Volume I**

1    UNITED STATES INTERNATIONAL TRADE COMMISSION

2               WASHINGTON, D.C.

3   - - - - - - - - - - - - - - - -

4

5   Under the Provisions of Section 337 of the TARIFF

6     ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7   - - - - - - - - - - - - - - - -

8

9        3M INNOVATIVE PROPERTIES COMPANY &

10    MINNESOTA MINING AND MANUFACTURING COMPANY

11

12           In the Matter of:

13      CERTAIN GEL-FILLED WRIST RESTS

14       & PRODUCTS CONTAINING SAME

15   - - - - - - - - - - - - - - - -

16        DEPOSITION OF HONG-WEN YAN

17        VOLUME I, PAGES 1 - 78

18       (The following is the deposition of

19   HONG-WEN YAN, taken pursuant to Notice of Taking

20   Deposition, through an interpreter, at the offices of

21   Russin & Vecchi, International Legal Counsellors,

22   Bank Tower, 9th Floor, 205 Tun Hwa North Road,

23   Taipei, Taiwan, commencing at approximately 9:04

24   o'clock a.m., November 12, 2001.)

25

EXHIBIT 4

**11/12/2001 Hong-Wen Yan Volume I**

```
 1    APPEARANCES:
 2         On Behalf of the Complainant:
 3              David K. Tellekson and Matthew J. Goggin
                Merchant & Gould P.C.
 4              3200 IDS Center
                80 South Eighth Street
 5              Minneapolis, Minnesota   55402
 6         On Behalf of the Respondents Kensington
           Technology Group, ACCO Brands, Velo Enterprise,
 7         Ltd, and American Covers, Inc.:
 8              Steven E. Adkins
                Adduci, Mastriani & Schaumberg, L.L.P.
 9              1200 Seventeenth Street, N.W.
                Fifth Floor
10              Washington, D.C.   20036
11         On Behalf of Velo Enterprise, Ltd.:
12              Sui-Yu Wu and Fong-Yu Liu
                Lee, Tsai & Partners
13              Attorneys at Law
                5A, 218 Tun Hwa S. Road, Sec. 2
14              Taipei 106, Taiwan, R.O.C.
15    ALSO APPEARING:
16         Su Ye, Official Interpreter
17
18
19
20
21
22
23
24
25
```

**11/12/2001 Deposition of Hui-Lu Chuang Vol. I**

1           UNITED STATES INTERNATIONAL TRADE COMMISSION

2                        WASHINGTON, D.C.

3      _  _  _  _  _  _  _  _  _  _  _  _  _  _  _  _

4

5      Under the Provisions of Section 337 of the TARIFF

6          ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7      _  _  _  _  _  _  _  _  _  _  _  _  _  _  _  _

8

9              3M INNOVATIVE PROPERTIES COMPANY &

10        MINNESOTA MINING AND MANUFACTURING COMPANY

11

12                       In the Matter of:

13              CERTAIN GEL-FILLED WRIST RESTS

14                 & PRODUCTS CONTAINING SAME

15     _  _  _  _  _  _  _  _  _  _  _  _  _  _  _  _

16              DEPOSITION OF HUI-LU (TINA) CHUANG

17                  VOLUME I, PAGES 1 - 78

18              (The following is the deposition of HUI-LU

19     (TINA) CHUANG, taken pursuant to Notice of Taking

20     Deposition, through an interpreter, at the offices of

21     Russin & Vecchi, International Legal Counsellors,

22     Bank Tower, 9th Floor, 205 Tun Hwa North Road,

23     Taipei, Taiwan, commencing at approximately 2:08

24     o'clock p.m., November 12, 2001.)

25

                                          **EXHIBIT 5**

11/12/2001 Deposition of Hui-Lu Chuang Vol. I

```
1    APPEARANCES:
2         On Behalf of the Complainant:
3              David K. Tellekson and Matthew J. Goggin
               Merchant & Gould P.C.
4              3200 IDS Center
               80 South Eighth Street
5              Minneapolis, Minnesota   55402
6         On Behalf of the Respondents Kensington
          Technology Group, ACCO Brands, Velo Enterprise,
7         Ltd, and American Covers, Inc.:
8              Steven E. Adkins
               Adduci, Mastriani & Schaumberg, L.L.P.
9              1200 Seventeenth Street, N.W.
               Fifth Floor
10             Washington, D.C.   20036
11        On Behalf of Velo Enterprise, Ltd.:
12             Sui-Yu Wu and Fong-Yu Liu
               Lee, Tsai & Partners
13             Attorneys at Law
               5A, 218 Tun Hwa S. Road, Sec. 2
14             Taipei 106, Taiwan, R.O.C.
15   ALSO APPEARING:
16        Su Ye, Official Interpreter
17
18
19
20
21
22
23
24
25
```

**11/13/2001 Deposition of Tsen-Fu Hung**

1        UNITED STATES INTERNATIONAL TRADE COMMISSION

2                    WASHINGTON, D.C.

3     - - - - - - - - - - - - - - - - - - -

4

5     Under the Provisions of Section 337 of the TARIFF

6        ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7     - - - - - - - - - - - - - - - - - -

8

9            3M INNOVATIVE PROPERTIES COMPANY &

10      MINNESOTA MINING AND MANUFACTURING COMPANY

11

12                  In the Matter of:

13           CERTAIN GEL-FILLED WRIST RESTS

14             & PRODUCTS CONTAINING SAME

15    - - - - - - - - - - - - - - - - - -

16              DEPOSITION OF TSEN-FU HUNG

17                VOLUME I, PAGES 1 - 73

18            (The following is the deposition of TSEN-FU

19    HUNG, taken pursuant to Notice of Taking Deposition,

20    through an interpreter, at the offices of

21    Russin & Vecchi, International Legal Counsellors,

22    Bank Tower, 9th Floor, 205 Tun Hwa North Road,

23    Taipei, Taiwan, commencing at approximately 9:08

24    o'clock a.m., November 13, 2001.)

25

                                                    **EXHIBIT 6**

**11/13/2001 Deposition of Tsen-Fu Hung**

```
1    APPEARANCES:
2         On Behalf of the Complainant:
3              David K. Tellekson and Matthew J. Goggin
               Merchant & Gould P.C.
4              3200 IDS Center
               80 South Eighth Street
5              Minneapolis, Minnesota   55402
6         On Behalf of the Respondents Kensington
          Technology Group, ACCO Brands, Velo Enterprise,
7         Ltd, and American Covers, Inc.:
8              Steven E. Adkins
               Adduci, Mastriani & Schaumberg, L.L.P.
9              1200 Seventeenth Street, N.W.
               Fifth Floor
10             Washington, D.C.   20036
11        On Behalf of Velo Enterprise, Ltd.:
12             Sui-Yu Wu and Fong-Yu Liu
               Lee, Tsai & Partners
13             Attorneys at Law
               5A, 218 Tun Hwa S. Road, Sec. 2
14             Taipei 106, Taiwan, R.O.C.
15   ALSO APPEARING:
16        Su Ye, Official Interpreter
17
18
19
20
21
22
23
24
25
```

**11/14/2001 Deposition of Tsai-Yun (Stella) Yu Vol. I**

1      UNITED STATES INTERNATIONAL TRADE COMMISSION

2                    WASHINGTON, D.C.

3      - - - - - - - - - - - - - - - - - -

4

5      Under the Provisions of Section 337 of the TARIFF

6      ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7      - - - - - - - - - - - - - - - - - -

8

9           3M INNOVATIVE PROPERTIES COMPANY &

10     MINNESOTA MINING AND MANUFACTURING COMPANY

11

12                In the Matter of:

13          CERTAIN GEL-FILLED WRIST RESTS

14           & PRODUCTS CONTAINING SAME

15     - - - - - - - - - - - - - - - - - -

16        DEPOSITION OF TSAI-YUN (STELLA) YU

17             VOLUME I, PAGES 1 - 128

18           (The following is the deposition of

19     TSAI-YUN (STELLA) YU, taken pursuant to Notice of

20     Taking Deposition, through an interpreter, at the

21     offices of Russin & Vecchi, International Legal

22     Counsellors, Bank Tower, 9th Floor, 205 Tun Hwa North

23     Road, Taipei, Taiwan, commencing at approximately

24     9:06 o'clock a.m., November 14, 2001.)

25

**EXHIBIT 7**

**11/14/2001 Deposition of Tsai-Yun (Stella) Yu Vol. I**

```
1    APPEARANCES:
2         On Behalf of the Complainant:
3              David K. Tellekson and Matthew J. Goggin
               Merchant & Gould P.C.
4              3200 IDS Center
               80 South Eighth Street
5              Minneapolis, Minnesota    55402
6         On Behalf of the Respondents Kensington
          Technology Group, ACCO Brands, Velo Enterprise,
7         Ltd, and American Covers, Inc.:
8              Steven E. Adkins
               Adduci, Mastriani & Schaumberg, L.L.P.
9              1200 Seventeenth Street, N.W.
               Fifth Floor
10             Washington, D.C.    20036
11        On Behalf of Velo Enterprise, Ltd.:
12             Sui-Yu Wu and Fong-Yu Liu
               Lee, Tsai & Partners
13             Attorneys at Law
               5A, 218 Tun Hwa S. Road, Sec. 2
14             Taipei 106, Taiwan, R.O.C.
15   ALSO APPEARING:
16        Su Ye, Official Interpreter
17
18
19
20
21
22
23
24
25
```

11/15/2001 Deposition of Tsai-Yun (Stella) Yu Vol. II

1        UNITED STATES INTERNATIONAL TRADE COMMISSION

2                    WASHINGTON, D.C.

3      - - - - - - - - - - - - - - - - -

4

5      Under the Provisions of Section 337 of the TARIFF

6         ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7      - - - - - - - - - - - - - - - - -

8

9              3M INNOVATIVE PROPERTIES COMPANY &

10        MINNESOTA MINING AND MANUFACTURING COMPANY

11

12                    In the Matter of:

13             CERTAIN GEL-FILLED WRIST RESTS

14                 & PRODUCTS CONTAINING SAME

15      - - - - - - - - - - - - - - - - -

16             DEPOSITION OF TSAI-YUN (STELLA) YU

17                 VOLUME II, PAGES 129 - 272

18             (The following is the continues deposition

19      of TSAI-YUN (STELLA) YU, taken pursuant to Notice of

20      Taking Deposition, through an interpreter, at the

21      offices of Russin & Vecchi, International Legal

22      Counsellors, Bank Tower, 9th Floor, 205 Tun Hwa North

23      Road, Taipei, Taiwan, commencing at approximately

24      9:06 o'clock a.m., November 15, 2001.)

25

                                        **EXHIBIT 8**

**11/15/2001 Deposition of Tsai-Yun (Stella) Yu Vol. II**

```
1   APPEARANCES:
2       On Behalf of the Complainant:
3           David K. Tellekson and Matthew J. Goggin
            Merchant & Gould P.C.
4           3200 IDS Center
            80 South Eighth Street
5           Minneapolis, Minnesota   55402
6       On Behalf of the Respondents Kensington
        Technology Group, ACCO Brands, Velo Enterprise,
7       Ltd, and American Covers, Inc.:
8           Steven E. Adkins
            Adduci, Mastriani & Schaumberg, L.L.P.
9           1200 Seventeenth Street, N.W.
            Fifth Floor
10          Washington, D.C.   20036
11      On Behalf of Velo Enterprise, Ltd.:
12          Sui-Yu Wu and Fong-Yu Liu
            Lee, Tsai & Partners
13          Attorneys at Law
            5A, 218 Tun Hwa S. Road, Sec. 2
14          Taipei 106, Taiwan, R.O.C.
15  ALSO APPEARING:
16      Su Ye, Official Interpreter
17
18
19
20
21
22
23
24
25
```

**11/16/2001 Deposition of Yifen (Eileen) Kao Vol. I**

1        UNITED STATES INTERNATIONAL TRADE COMMISSION

2                    WASHINGTON, D.C.

3     -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

4

5     Under the Provisions of Section 337 of the TARIFF

6        ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7     -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

8

9           3M INNOVATIVE PROPERTIES COMPANY &

10      MINNESOTA MINING AND MANUFACTURING COMPANY

11

12                  In the Matter of:

13             CERTAIN GEL-FILLED WRIST RESTS

14              & PRODUCTS CONTAINING SAME

15    -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

16            DEPOSITION OF YIFEN (EILEEN) KAO

17               VOLUME I, PAGES 1 - 49

18           (The following is the deposition of YIFEN

19    (EILEEN) KAO, taken pursuant to Notice of Taking

20    Deposition, through an interpreter, at the offices of

21    Russin & Vecchi, International Legal Counsellors,

22    Bank Tower, 9th Floor, 205 Tun Hwa North Road,

23    Taipei, Taiwan, commencing at approximately 9:00

24    o'clock a.m., November 16, 2001.)

25

                                          **EXHIBIT 9**

**11/16/2001 Deposition of Yifen (Eileen) Kao Vol. I**

```
1    APPEARANCES:
2          On Behalf of the Complainant:
3                David K. Tellekson and Matthew J. Goggin
                 Merchant & Gould P.C.
4                3200 IDS Center
                 80 South Eighth Street
5                Minneapolis, Minnesota   55402
6          On Behalf of the Respondents Kensington
           Technology Group, ACCO Brands, Velo Enterprise,
7          Ltd, and American Covers, Inc.:
8                Steven E. Adkins
                 Adduci, Mastriani & Schaumberg, L.L.P.
9                1200 Seventeenth Street, N.W.
                 Fifth Floor
10               Washington, D.C.   20036
11   ALSO APPEARING:
12         Su Ye, Official Interpreter
13
14
15
16
17
18
19
20
21
22
23
24
25
```

2

**11/16/2001 Deposition of Kuang-Hui Wu Vol. I**

1      UNITED STATES INTERNATIONAL TRADE COMMISSION

2                    WASHINGTON, D.C.

3      -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

4

5      Under the Provisions of Section 337 of the TARIFF

6         ACT of 1930, as Amended (19 U.S.C. Sec. 1337)

7      -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

8

9             3M INNOVATIVE PROPERTIES COMPANY &

10      MINNESOTA MINING AND MANUFACTURING COMPANY

11

12                    In the Matter of:

13             CERTAIN GEL-FILLED WRIST RESTS

14               & PRODUCTS CONTAINING SAME

15      -  -  -  -  -  -  -  -  -  -  -  -  -  -  -  -

16             DEPOSITION OF WU, KUANG-HUI

17                VOLUME I, PAGES 1 - 90

18             (The following is the deposition of WU,

19      KUANG-HUI, taken pursuant to Notice of Taking

20      Deposition, through an interpreter, at the offices of

21      Russin & Vecchi, International Legal Counsellors,

22      Bank Tower, 9th Floor, 205 Tun Hwa North Road,

23      Taipei, Taiwan, commencing at approximately 11:06

24      o'clock a.m., November 16, 2001.)

25

**EXHIBIT 10**

11/16/2001 Deposition of Kuang-Hui Wu Vol. I

```
1    APPEARANCES:
2          On Behalf of the Complainant:
3                David K. Tellekson and Matthew J. Goggin
                 Merchant & Gould P.C.
4                3200 IDS Center
                 80 South Eighth Street
5                Minneapolis, Minnesota   55402
6          On Behalf of the Respondents Kensington
           Technology Group, ACCO Brands, Velo Enterprise,
7          Ltd, and American Covers, Inc.:
8                Steven E. Adkins
                 Adduci, Mastriani & Schaumberg, L.L.P.
9                1200 Seventeenth Street, N.W.
                 Fifth Floor
10               Washington, D.C.   20036
11         On Behalf of Velo Enterprise, Ltd.:
12               Sui-Yu Wu and Fong-Yu Liu
                 Lee, Tsai & Partners
13               Attorneys at Law
                 5A, 218 Tun Hwa S. Road, Sec. 2
14               Taipei 106, Taiwan, R.O.C.
15   ALSO APPEARING:
16         Su Ye, Official Interpreter
17
18
19
20
21
22
23
24
25
```

| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC TYPE | DOC TITLE | FILED BY | FIRM ORG | BEHALF OF INV | SUB INV | PHASE A FO | RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2004-04-15 10:09:25 | Public | Other | Request to Abbott | Steven E. Adkins Elizabeth Miller Roesel | Shaw Pitman | Shaw Pitman | 337-456 | Violation | N | N/A | N/A |
| 2 | 2004-03-03 | Public | Other | request for Exhibits | Elizabeth Miller Roesel | Shaw Pitman | American Covers ACCO | 337-456 | Violation | N | N/A | N/A |
| 3 | 2003-11-05 | Public | PO Subscription | " | Mark Koehn | Shaw Pitman LLP | ACCO American Covers & Velo Enterprise Co. | 337-456 | Violation | N | N/A | N/A |
| 4 | 2003-11-04 13:47:49 | Public | PO Subscription | " | Michael A. Oblon | Shaw Pitman LLP | ACCO Brands, Inc. Covers, Inc, & Velo Enterpr | 337-456 | Violation | N | N/A | N/A |
| 5 | 2003-10-30 16:20:39 | Public | Other | Notice of Withdrawal | Nhat Phan | Burns, Doane, Swecker | Velo Enterprise Co., Ltd. | 337-456 | Violation | N | N/A | N/A |
| 6 | 2003-10-22 11:29:01 | Public | PO Subscription | " | Brett C. Martin | Shaw Pitman LLP | ACCO Brands, Inc. and American Covers, Inc | 337-456 | Violation | N | N/A | N/A |
| 7 | 2003-10-21 16:03:01 | Public | PO Subscription | " | Lawrence J. Gotts | Shaw Pitman LLP | ACCO Brands, Inc. and American Covers, Inc | 337-456 | Violation | N | N/A | N/A |
| 8 | 2003-10-21 | Public | PO Subscription | " | Steven E. Adkins | Shaw Pitman LLP | ACCO Brands, Inc and American Covers, Inc | 337-456 | Violation | N | N/A | N/A |
| 9 | 2003-10-07 | Public | Withdrawal of Appearance | | V. James Adduci | Adduci Mastriani and Schaumberg | ACCO Brands Inc | 337-456 | Violation | N | N/A | N/A |
| 10 | 2003-10-03 11:30:12 | Public | PO Subscription | " | Elizabeth M. Roesel | Shaw Pitman LLP | ACCO Brands, Inc and American Covers, Inc | 337-456 | Violation | N | N/A | N/A |
| 11 | 2003-09-24 | Public | Entry of Appearance | " | Elizabeth M. Roesel | Shaw Pitman LLP | ACCO Brands, Inc and American Covers, Inc | 337-456 | Violation | N | N/A | N/A |
| 12 | 2003-08-28 | Public | PO Subscription | " | Eric H. Weisblatt | Burns, Doane, Swecker & Mathis, LLP | Velo Enterprise Co. | 337-456 | Violation | N | N/A | N/A |
| 13 | 2003-08-21 | Public | Other | Submission | Michael G. Adduci | Acco Brands, | 337-456 | Violation | N | N/A | N/A | |

EXHIBIT 11

| No. | Date | Access | Type | Reference | Name | Organization | Inv. No. | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 2003-07-23 | Public | PO Subscription | -- | McManus / Mastriani and Schaumberg | Inc and American Covers, Inc. / ACCO Brands, Inc. and American Covers, Inc. | 337-456 | Violation | N | N/A | N/A |
| 15 | 2003-05-28 | Public | Entry of Appearance | -- | S. Alex Lasher | Velo Enterprise Co. | 337-456 | Violation | N | N/A | N/A |
| 16 | 2003-03-10 | Public | Other | Certified Docket Card | Eric H. Weisblatt | Adduci Mastriani and Schaumberg / Burns Doane Swecker & Mathis, LLP | 337-456 | Violation | N | N/A | N/A |
| 17 | 2003-02-03 12:59:36 | Public | Publication - USITC | 3573 | Lyn Marie Schlitt / Marilyn R. Abbott | USITC / Office of the Secretary / General Counsel | 337-456 | Violation | N | N/A | N/A |
| 18 | 2003-02-03 | Public | Other | Notice of Docketing 03-1219 | Jan Horbaly | United States Court of Appeals for the Federal Circuit | 337-456 | Violation | N | N/A | N/A |
| 19 | 2003-01-23 10:38:52 | Public | Opinion, Commission | Commission Order | Marilyn R. Abbott | USITC / Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 20 | 2003-01-23 | Public | Order | Commission Order | Marilyn R. Abbott | USITC / Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 21 | 2002-12-13 | Public | ID/RD - Final on Violation | -- | Sidney Harris | USITC / Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 22 | 2002-12-02 | Public | Notice | -- | Marilyn R. Abbott | USITC / Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 23 | 2002-11-25 | Public | Notice | -- | Marilyn R. Abbott | USITC / Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 24 | 2002-10-24 | Public | Brief - Other | -- | david o lloyd | Office of unfair Import investigations | 337-456 | Violation | N | N/A | N/A |
| 25 | 2002-10-24 | Public | Brief on Review/Remedy | -- | David O. Lloyd | USITC / Office of Unfair Import Investigations | 337-456 | Violation | N | N/A | N/A |
| 26 | 2002-10-24 | Public | Brief on Review/Remedy | -- | David O. Lloyd | USITC / Office of Unfair Import Investigations | 337-456 | Violation | N | N/A | N/A |
| 27 | 2002-10-24 | Public | Brief on Review/Remedy | -- | David O. Lloyd | USITC / Office of Unfair Import Investigations | 337-456 | Violation | N | N/A | N/A |

| No. | Date | | Type | Mail | Name | Office / Entity | Number | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 2002-10-24 | Public | Pre-EDIS-II Reply Brief | -- | david o lloyd | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 29 | 2002-10-11 | Public | Brief Filed With ALJ | -- | | merchant and gould / minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 30 | 2002-09-23 | Public | Other | Certified Mail | Marilyn R. Abbott | Office of the Secretary / minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 31 | 2002-09-23 | Public | Memorandum | -- | mark i pino | merchant and gould | 337-456 | Violation | N | N/A | N/A |
| 32 | 2002-09-23 | Public | Other | Returned Mail | Marilyn R. Abbott | Office of the Secretary / 3 m company | 337-456 | Violation | N | N/A | N/A |
| 33 | 2002-09-21 | Public | Pre-EDIS-II Submission | -- | david k erickson | merchant and gould / 3 m company and 3 m innovative properties company | 337-456 | Violation | N | N/A | N/A |
| 34 | 2002-09-13 | Public | Notice | -- | Marilyn R. Abbott | Office of the Secretary / company | 337-456 | Violation | N | N/A | N/A |
| 35 | 2002-09-10 | Public | Notice | -- | Marilyn R. Abbott | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 36 | 2002-08-30 | Public | Motion Response/Reply | -- | david o lloyd | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 37 | 2002-08-30 | Public | Petition For Review | -- | david o lloyd | import investigations / office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 38 | 2002-08-22 | Public | Certified Mailing List | -- | | -- | 337-456 | Violation | N | N/A | N/A |
| 39 | 2002-08-22 | Public | Certified Mailing List | -- | | -- | 337-456 | Violation | N | N/A | N/A |
| 40 | 2002-08-20 | Public | Correspondence | -- | david f nickel | Adduci Mastriani and Schaumberg / acco brands inc american enterprise co ltd / crown vantage ltd and velo development ltd | 337-456 | Violation | N | N/A | N/A |
| 41 | 2002-08-19 | Public | Certified Mailing List | -- | | -- | 337-456 | Violation | N | N/A | N/A |

| # | Date | | Type | | Name | Organization | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 2002-08-13 | Public | Correspondence | -- | Marilyn R. Abbott | USITC Office of the Secretary 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 43 | 2002-08-13 | Public | Petition For Review | -- | mark l pino | merchant and gould | 337-456 | Violation | N | N/A | N/A |
| 44 | 2002-08-13 | Public | Service-Related Document | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 45 | 2002-08-12 | Public | Correspondence TO LLOYD | -- | Marilyn R. Abbott | USITC Office of the Secretary fortune brands inc secco brands inc kensington technology group american covers inc velco enterprise co ltd crown vast developme | 337-456 | Violation | N | N/A | N/A |
| 46 | 2002-08-12 | Public | Correspondence | -- | michael g mc manus | Adduci Mastriani and Schaumberg office of unfair import investigations office of the secretary | 337-456 | Violation | N | N/A | N/A |
| 47 | 2002-08-09 | Public | Correspondence | -- | david e lloyd | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 48 | 2002-08-07 | Public | Service-Related Document Certified Mailing List | -- | mark l pino | merchant and gould | 337-456 | Violation | N | N/A | N/A |
| 49 | 2002-08-02 | Public | Public | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 50 | 2002-08-02 | Public | Correspondence | -- | mark l pino | merchant and gould minnesota mining and manufacturing company 3m innovative properties company | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC TYPE | DOC TITLE | FILED BY | FIRM ORG | BEHALF OF | INV NUM | INV PHASE | PO | RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 2002-07-30 | Public | Correspondence | " | david o lloyd to abbott | office of unfair import investigations | | 337-456 | Violation | N | N/A | N/A | |
| 52 | 2002-07-29 | Public | Correspondence | " | david o lloyd to abbott | office of unfair import investigations | | 337-456 | Violation | N | N/A | N/A | |
| 53 | 2002-07-29 | Public | PO Subscription | " | ralph a mittelberger white and me aulife | heller ehrman | manufacturing company and 3m innovative properties company | 337-456 | Violation | N | N/A | N/A | |
| 54 | 2002-07-29 | Public | Pre EDIS-II Appearance | " | ralph a mittelberger white and me aulife | heller ehrman | minnesota mining and manufacturing company and 3m innovative properties company | 337-456 | Violation | N | N/A | N/A | |
| 55 | 2002-07-26 | Public | Certified Mailing List | " | | | | 337-456 | Violation | N | N/A | N/A | |
| 56 | 2002-07-26 | Public | Notice | " | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A | |
| 57 | 2002-07-24 | Public | Pre EDIS-II Certificate of Service | " | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A | |
| 58 | 2002-07-11 | Public | Notice | " | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A | |
| 59 | 2002-07-03 | Public | ID/RD - Other Than Final on Violation | 17 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A | |
| 60 | 2002-06-26 | Public | Certified Mailing List | " | | | | 337-456 | Violation | N | N/A | N/A | |
| 61 | 2002-06-26 | Public | Certified Mailing List | " | | | | 337-456 | Violation | N | N/A | N/A | |
| 62 | 2002-06-18 | Public | Certified Mailing List | " | | | | 337-456 | Violation | N | N/A | N/A | |
| 63 | 2002-06-06 | Public | Certified Mailing List | " | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A | |
| 64 | 2002-06-06 | Public | Notice | " | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A | |
| 65 | 2002-06-06 | Public | Notice | " | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A | |

| # | Date | Access | Document Type | No. | Name | Entity | Sub-Entity | No. | Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 2002-06-03 | Public | Certified Mailing List | -- | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 67 | 2002-05-22 | Public | Certified Mailing List | -- | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 68 | 2002-05-21 | Public | ID/RD – Other Than Final on Violation | 16 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 69 | 2002-05-17 | Public | Certified Mailing List | -- | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 70 | 2002-05-15 | Public | ID/RD – Other Than Final on Violation | 15 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 71 | 2002-05-09 | Public | Notice | -- | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 72 | 2002-05-01 | Public | ID/RD – Other Than Final on Violation | 14 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 73 | 2002-04-12 | Public | Certified Mailing List | -- | Sidney Harris | USITC | -- | 337-456 | Violation | N | N/A | N/A |
| 74 | 2002-04-03 | Public | Order | 13 | Sidney Harris | USITC | -- | 337-456 | Violation | N | N/A | N/A |
| 75 | 2002-03-01 | Public | Service-Related Document | -- | Sidney Harris | USITC | -- | 337-456 | Violation | N | N/A | N/A |
| 76 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co lld and American Covers | 337-456 | Violation | N | N/A | N/A |
| 77 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co lld and American Covers | 337-456 | Violation | N | N/A | N/A |
| 78 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co lld and American Covers | 337-456 | Violation | N | N/A | N/A |
| 79 | 2002-02-26 | Public | Exhibit, Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co lld and American Covers | 337-456 | Violation | N | N/A | N/A |
| 80 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co lld and American Covers | 337-456 | Violation | N | N/A | N/A |

| 81 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 82 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 83 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 84 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 85 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 86 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 87 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 88 | 2002-02-26 | Public | | '' | V. James Adduci | Adduci Mastrani and Schaumberg | | | | | | |

| 89 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
|----|------------|--------|---------------------|---|-----------------|----------------------------------------------------------------------------|---------|-----------|---|-----|-----|
| 20 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 21 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 22 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 23 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 24 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 25 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 26 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |
| 27 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg Veto lld and American Enterprise co Covers | 337-456 | Violation | N | N/A | N/A |

| 98 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 99 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 100 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL RECEIVED DATE | SECURITY DOC. TYPE | DOC. TITLE | FILED_BY | FIRM_ORG | BEHALF OF | INV_NUM | INV_PHASE | APO RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 102 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 103 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 104 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 105 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 106 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 107 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 108 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 109 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| 110 | 2002-02-26 | Public | Exhibit Post-Trial |  | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 2002-02-26 | Public | Exhibit Post-Trial |  | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 112 | 2002-02-26 | Public | Exhibit Post-Trial |  | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 113 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 114 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 115 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 116 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 117 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 118 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci Mastrani and Schaumberg | Yelo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 120 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 121 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 122 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 123 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 124 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 125 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 126 | 2002-02-26 | Public | Exhibit Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 128 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 129 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 130 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 131 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 132 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 133 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 134 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 135 | 2002-02-26 | Public | Exhibit, Post-Trial | " | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise.co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 137 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 138 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 139 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 140 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 141 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 142 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 143 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 144 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC. TYPE | DOC. TITLE | FILED BY | FIRST ORG. ON BEHALF OF | INV. NO. | INV. PHASE | AFO RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 146 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 147 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 148 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 149 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 150 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 151 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 152 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 153 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastrani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC. TYPE | DOC. TITLE | FILED BY | FIRM/ORG BEHALF OF | INV. NO. | INV. PHASE | APO | RELEASE PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 146 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 147 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 148 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 149 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 150 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 151 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 152 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 153 | 2002-02-26 | Public | Exhibit Post-Trial | -- | V. James Adduci | Adduci Mastriani and Schaumberg | Veto Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 164 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 165 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 166 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 167 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 168 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 169 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 170 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |
| 171 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | 2 | N/A | N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 173 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 174 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 175 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 176 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 177 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 178 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 179 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 180 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg | Velo Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 181 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 182 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci Mastriani and Schaumberg | Adduci Mastriani and Schaumberg Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 183 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci Mastriani and Schaumberg | Adduci Mastriani and Schaumberg Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 184 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci Mastriani and Schaumberg | Adduci Mastriani and Schaumberg Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 185 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci Mastriani and Schaumberg | Adduci Mastriani and Schaumberg Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 186 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 187 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | V. James Adduci | Adduci Mastriani and Schaumberg Vele Enterprise co ltd and American Covers | 337-456 | Violation | N | N/A | N/A |
| 188 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 189 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david.k tellekson | merchant and gould manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 191 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 192 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 193 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 194 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 195 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 196 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 197 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 198 | 2002-02-26 | Public | Exhibit, Post-Trial | " " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| 199 | 2002-02-26 | Public | Exhibit Post-Trial | -- | david k erlckson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 200 | 2002-02-26 | Public | Exhibit Post-Trial | -- | david k erlckson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL_RECEIVED_DATE | SECURITY | DOC_TYPE | DOC_TITLE | FILED_BY | FIRM_ORG | BEHALF_OF_INV | NEN/INV | PHASE | APO_RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 202 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 203 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 204 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 205 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 206 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 207 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 208 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 209 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rettelson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 211 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 212 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 213 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 214 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 215 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 216 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 217 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 218 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k telekson | merchant and gould 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 220 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 221 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 222 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 223 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 224 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 225 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 226 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 227 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 229 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 230 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 231 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 232 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 233 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 234 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 235 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 236 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| 237 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 238 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 239 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 240 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 241 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 242 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 243 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 244 | 2002-02-26 | Public | Exhibit, Post-Trial | ' ' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 245 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL | RECEIVED DATE | SECURITY | DOC TYPE | DOC TITLE | FILED BY | FIRM ORG | BEHALF OF INV | NAT INV | PHASE | APO | RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 247 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 248 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 249 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 250 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N |
| 251 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 252 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 253 | | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |

| 254 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 255 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 256 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 257 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 258 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 259 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 260 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 261 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 262 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 264 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 265 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 266 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 267 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 268 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 269 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 270 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 271 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k rellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 273 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 274 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 275 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 276 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 277 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 278 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 279 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 280 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 282 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 283 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 284 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 285 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 286 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 287 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 288 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 289 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| 290 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 291 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 292 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 293 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 294 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 295 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 296 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 297 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 298 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 2002-02-26 | Public | Exhibit Post-Trial | -- | david k erickson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 300 | 2002-02-26 | Public | Exhibit Post-Trial | -- | david k erickson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC TYPE | DOC TITLE | FILED BY | FIRM | ORG BEHALF OF INV | NUM INV | PHASE | APO | RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | 3m innovative properties co mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 302 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | and minnesota mining and manufacturing 3m innovative properties co | 337-456 | Violation | N | N/A | N/A | |
| 303 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | and minnesota mining and manufacturing 3m innovative properties co | 337-456 | Violation | N | N/A | N/A | |
| 304 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | mining and manufacturing 3m innovative properties co and minnesota | 337-456 | Violation | N | N/A | N/A | |
| 305 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | and minnesota mining and manufacturing 3m innovative properties co | 337-456 | Violation | N | N/A | N/A | |
| 306 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | mining and manufacturing 3m innovative properties co and minnesota | 337-456 | Violation | N | N/A | N/A | |
| 307 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | and minnesota mining and manufacturing 3m innovative properties co | 337-456 | Violation | N | N/A | N/A | |
| 308 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | mining and manufacturing 3m innovative properties co and minnesota | 337-456 | Violation | N | N/A | N/A | |
| 309 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k teitelson | merchant and gould | mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |

| 310 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 312 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 313 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 314 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 315 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 316 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 317 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 318 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |

| 319 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 320 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 321 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 322 | 2002-02-26 | Public | Exhibit, Post-Trial | | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 323 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 324 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |
| 325 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-455 | Violation | N | N/A | N/A | N/A |
| 326 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-455 | Violation | N | N/A | N/A | N/A |
| 327 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 329 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 330 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 331 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 332 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 333 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 334 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 335 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 336 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| 337 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 338 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 339 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 340 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 341 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 342 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 343 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 344 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 345 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL_RECEIVED_DATE | SECURITY | DOC_TYPE | DOC_TITLE | FILED_BY | FIRST_ORG | BEHALF_OF | INV_NUM | INV_PHASE | AVO | RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 347 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 348 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 349 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 350 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | | |
| 351 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 352 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |
| 353 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A | |

| 354 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 355 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 356 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 357 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 358 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 359 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 360 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 361 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 362 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k teliksson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 364 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 365 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 366 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 367 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 368 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 369 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 370 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |
| 371 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k telkeson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | 2 | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 373 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 374 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 375 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 376 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 377 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 378 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 379 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |
| 380 | 2002-02-26 | Public | Exhibit, Post-Trial | " | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 2002-02-26 | Public | Exhibit, Post-Trial | - | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 382 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 383 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 384 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 385 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 386 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 387 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 388 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 389 | 2002-02-26 | Public | Exhibit, Post-Trial | '' | david k tellekson | merchant and gould | 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |

| No. | Date | | Type | | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould / 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 391 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould / 3m innovative properties co and minnesota mining and manufacturing | 337-456 | Violation | N | N/A | N/A |
| 392 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david k tellekson | merchant and gould | 337-456 | Violation | N | N/A | N/A |
| 393 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david lloyd | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 394 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david lloyd | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 395 | 2002-02-26 | Public | Exhibit, Post-Trial | -- | david lloyd | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 396 | 2002-02-25 | Public | Exhibit, Post-Trial | -- | | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 397 | 2002-02-13 | Public | Certified Mailing List | -- | | Merchant and Gould | 337-456 | Violation | N | N/A | N/A |
| 398 | 2002-02-06 | Public | Motion | 456-12 | Matthew J. Gogein | Merchant and Gould complainant 3m | 337-456 | Violation | N | N/A | N/A |
| 399 | 2002-02-06 | Public | Motion | 456-13 | Matthew J. Gogein | Merchant and Gould | 337-456 | Violation | N | N/A | N/A |
| 400 | 2002-02-04 | Public | Brief Filed With ALJ | -- | steven e adkins | Abdul Mastitani and Schaumberg and development ltd and ysteo / aceo brands inc american crown vast enterprise co ltd | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL_RECEIVED_DATE | SECURITY | DOC_TYPE | DOC_TITLE | FILED_BY | FIRST_ORG | BEHALF_OF_INV_NUM | INV_PHASE | APO_RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 2002-02-04 | Public | Pre EDIS-II Exhibit List | -- | david telekson | merchant and gould | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A |
| 402 | 2002-02-04 | Public | Pre EDIS-II Nondisclosure Agreement | -- | sara edgington judith leitz and keith wilkenson | merchant and gould | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A |
| 403 | 2002-02-04 | Public | Pre EDIS-II Exhibits | -- | stevens adkins | Adduci Mastriani and Schaumberg | acco brands inc iveco enterprise co ltd american covers inc 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A |
| 404 | 2002-02-04 | Public | Pre EDIS-II Certificate of Service | -- | jennifer rowan | merchant and gould | | 337-456 | Violation | N | N/A |
| 405 | 2002-01-22 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 406 | 2002-01-18 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 407 | 2002-01-17 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 408 | 2002-01-16 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 409 | 2002-01-15 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 410 | 2002-01-15 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 411 | 2002-01-14 | Public | Certified Mailing List | -- | -- | -- | crown vast development limited | 337-456 | Violation | N | N/A |
| 412 | 2002-01-11 | Public | Answer to Complaint | -- | michael k mc manus | Adduci Mastriani and Schaumberg | -- | 337-456 | Violation | N | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 413 | 2002-01-11 | Public | Motion | '' | david k telleson 456-030 | merchant and gould minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 414 | 2002-01-11 | Public | Pre EDIS-II Objections | '' | michael e mc manus | Adduci Mastriani and Schaumberg yelo enterprise co ltd american covers inc a c c and crown vast development ltd | 337-456 | Violation | N | N/A | N/A |
| 415 | 2002-01-11 | Public | Motion Response/Reply | '' | michael e mc manus | Adduci Mastriani and Schaumberg minnesota mining and manufacturing company incorporated and asco brands incorporated covers limited american enterprises company yelo development ltd | 337-456 | Violation | N | N/A | N/A |
| 416 | 2002-01-10 | Public | Motion Response/Reply | '' | Matthew J. Gopin | Merchant and Gould minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 417 | 2002-01-09 | Public | ID/RD - Other Than Final on Violation | 12 | Sidney Harris | USITC Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 418 | 2002-01-02 | Public | Motion | '' | michael e mc manus re 456-029 | Adduci Mastriani and Schaumberg yelo enterprise co ltd american covers inc a c c o brands inc | 337-456 | Violation | N | N/A | N/A |
| 419 | 2002-01-09 | Public | Motion | '' | michael e mc manus 456-029 | Adduci Mastriani and Schaumberg yelo enterprise co ltd american covers inc a c c | 337-456 | Violation | N | N/A | N/A |
| 420 | 2002-01-08 | Public | Pre EDIS-II Objections | '' | michael e mc manus | Adduci Mastriani and Schaumberg american covers inc acco brands inc and crown vast development ltd | 337-456 | Violation | N | N/A | N/A |

| No. | Date | Access | Type | No. | Author | Organization | Recipient | Code | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 2002-01-07 | Public | Pre EDIS-II Nondisclosure Agreement | -- | steven s adkins | Adduci Mastriani and Schaumberg | velo enterprise co ltd american brands inc and crown vast development ltd | 337-456 | Violation | N | N/A | N/A |
| 422 | 2002-01-07 | Public | Order | 10 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 423 | 2002-01-02 | Public | Order | 9 | Sidney Harris | USITC | Administrative Law Judge minnesota | 337-456 | Violation | N | N/A | N/A |
| 424 | 2001-12-27 | Public | Motion Response/Reply | -- | Matthew J. Goggin | Merchant and Gould | manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 425 | 2001-12-21 | Public | Motion Response/Reply | -- | david o lloyd | office of unfair import investigations | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 426 | 2001-12-13 | Public | Certified Mailing List | -- | Donna R. Koehnke | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 427 | 2001-12-13 | Public | Correspondence | -- | Donna R. Koehnke | USITC | Office of the Secretary 3 m innovative properties company and minnesota | 337-456 | Violation | N | N/A | N/A |
| 428 | 2001-12-13 | Public | Other | -- | Matthew J. Goggin | Merchant and Gould | Minnesota Mining and Manufacturing Company | 337-456 | Violation | N | N/A | N/A |
| 429 | 2001-12-12 | Public | Correspondence | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 430 | 2001-12-12 | Public | Memorandum | 486-19 | Matthew J. Goggin | Merchant and Gould | 3 M Innovative Properties Company Minnesota Mining and Manufacturing Company | 337-456 | Violation | N | N/A | N/A |
| 431 | 2001-12-12 | Public | Memorandum | 486-20 | Matthew J. Goggin | Merchant and Gould | 3 M Innovative Properties Company | 337-456 | Violation | N | N/A | N/A |

| # | Date | Status | Type | No. | Name | Organization | Detail | Code | Violation | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 2001-12-12 | Public | Correspondence | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 433 | 2001-12-12 | Public | Motion | 456-19 | Matthew J. Gogin | Merchant and Gould | company and manufacturing minnesota properties 3 in innovative company | 337-456 | Violation | N | N/A | N/A |
| 434 | 2001-12-12 | Public | Motion | 456-20 | Matthew J. Gogin | Merchant and Gould | company and manufacturing minnesota properties 3 in innovative properties company | 337-456 | Violation | N | N/A | N/A |
| 435 | 2001-12-05 | Public | Order | 8 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 436 | 2001-11-27 | Public | PO Subscription | -- | j derek vandenburgh rebecca bortolotti and thomas leach | merchant and gould | 3 in innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 437 | 2001-11-26 | Public | Pre EDIS-II Appearance | -- | michael g mc manus | Adduci Mastriani and development | crown vast development ltd | 337-456 | Violation | N | N/A | N/A |
| 438 | 2001-11-23 | Public | Pre EDIS-II Exhibit | -- | matthew gogin | merchant and gould | allsop inc | 337-456 | Violation | N | N/A | N/A |
| 439 | 2001-11-19 | Public | PO Subscription | -- | benjamin s hsiao | Adduci Mastriani and Schaumberg | yelo enterprise sa ltd acco brands and american covers inc | 337-456 | Violation | N | N/A | N/A |
| 440 | 2001-11-19 | Public | Pre EDIS-II Exhibits | -- | jodene jensen | merchant and gould | 3 in innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 441 | 2001-11-14 | Public | Pre EDIS-II Submission | -- | david o loyd | office of unfair import investigations | office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 442 | 2001-11-13 | Public | Notice | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL_RECEIVED_DATE | SECURITY | DOC_TYPE | DOC_TITLE | FILED_BY | FIRM_ORG | RETAILE_OF_INV_NUM | INV_PHASE | AWO_RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 2002-02-04 | Public | Pre EDIS-II Nondisclosure Agreement | -- | SRH edelston judith tritz and keith wilkeson | merchant and gould | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 401 | 2002-02-04 | Public | Pre EDIS-II Exhibit List | -- | david telkkson | merchant and gould | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 450 | 2001-10-09 | Public | Memorandum | 456-4 | Matthew J. Goguen | Merchant and Gould | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 449 | 2001-10-19 | Public | Order | 5 | Sidney Harris | USITC | Administrative Law Judge 3m innovative properties | 337-456 | Violation | N | N/A | N/A |
| 448 | 2001-10-19 | Public | Motion Response/Reply | -- | y l adduci | Adduci Mastriani and Schaumberg | american covers incorporated | 337-456 | Violation | N | N/A | N/A |
| 447 | 2001-10-22 | Public | ID/RD - Other Than Final on Violation | 6 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 446 | 2001-10-31 | Public | PO Subscription | -- | caridad herdui | Adduci Mastriani and Schaumberg | yelo enterprise co ltd and american enterprise co | 337-456 | Violation | N | N/A | N/A |
| 445 | 2001-11-13 | Public | Pre EDIS-II Exhibit | -- | jolene jensen | merchant and gould | allsop inc | 337-456 | Violation | N | N/A | N/A |
| 444 | 2001-11-13 | Public | Order | 7 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 443 | 2001-11-13 | Public | Notice | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | 2002-02-04 | Public | | -- | steven e adkins | acco brands inc vetco enterprise co ltd american covers inc | 337-456 | | N | N/A | N/A |
| 404 | 2002-02-04 | Public | Pre EDIS-II Certificate of Service | -- | jennifer rowan | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 405 | 2002-01-22 | Public | Transcript | Hearing | Sidney Harris | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 406 | 2002-01-18 | Public | Transcript | Hearing | Sidney Harris | USITC | 337-456 | Violation | N | N/A | N/A |
| 407 | 2002-01-17 | Public | Transcript | Hearing | Sidney Harris | USITC Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 408 | 2002-01-16 | Public | Transcript | Hearing | Sidney Harris | USITC Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 409 | 2002-01-15 | Public | Transcript | Hearing | Sidney Harris | USITC Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 410 | 2002-01-15 | Public | Transcript | Hearing | Sidney Harris | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 411 | 2002-01-14 | Public | Certified Mailing List | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 412 | 2002-01-11 | Public | Answer to Complaint | -- | michael g mc manus | crown vest development limited | 337-456 | Violation | N | N/A | N/A |
| 413 | 2002-01-11 | Public | Motion | -- | david k tellekson 456-530 | merchant and gould | american covers inc a c s o brand sing and crown vcto enterprise co ltd minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 414 | 2002-01-11 | Public | Pre EDIS-II Objections | -- | michael g mc manus | Adduci Mastriani and Schaumberg | vest development ltd | 337-456 | Violation | N | N/A | N/A |

| # | Date | | Type | | Name | Organization | Description | | Violation | | | |
|---|------|---|------|---|------|--------------|-------------|---|-----------|---|---|---|
| 415 | 2002-01-11 | Public | Motion Response/Reply | '' | michael g mc manus | Adduci Mastriani and Schaumberg | velo enterprises company limited american acco incorporated and acco brands incorporated minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | |
| 416 | 2002-01-10 | Public | Motion Response/Reply | '' | michael g mc manus | Adduci Mastriani and Schaumberg | incorporated | 337-456 | Violation | N | N/A | |
| 417 | 2002-01-09 | Public | ID/RD - Other Than Final on Violation | 12 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | |
| 418 | 2002-01-09 | Public | Motion | -- | Matthew J. Gogan | Merchant and Gould | manufacturing company | 337-456 | Violation | N | N/A | |
| 419 | 2002-01-09 | Public | Motion | -- | michael g mc manus 456-029 | Adduci Mastriani and Schaumberg | velo enterprise co ltd american acco brands inc a c o brands inc | 337-456 | Violation | N | N/A | |
| 420 | 2002-01-08 | Public | Pre EDIS-II Objections | -- | michael g mc manus re manus | Adduci Mastriani and Schaumberg | velo enterprise covers inc acco brands inc and american acco covers inc a c o brands inc | 337-456 | Violation | N | N/A | |
| 421 | 2002-01-07 | Public | Pre EDIS-II Nondisclosure Agreement | -- | steven g adkins | Adduci Mastriani and Schaumberg | velo enterprise covers inc acco crown vast development ltd | 337-456 | Violation | N | N/A | |
| 422 | 2002-01-07 | Public | Order | 10 | Sidney Harris | USITC | american acco covers inc acco brands inc and crown vast development ltd | 337-456 | Violation | N | N/A | N/A |
| 423 | 2002-01-02 | Public | Order | 2 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 2001-12-27 | Public | Motion Response/Reply | -- | Matthew J. Gogain | Merchant and Gould / minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 425 | 2001-12-21 | Public | Motion Response/Reply | -- | david o lloyd | office of unfair import investigations / office of unfair import investigations | 337-456 | Violation | N | N/A | N/A |
| 426 | 2001-12-13 | Public | Certified Mailing List | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 427 | 2001-12-13 | Public | Correspondence | -- | Donna R. Koehnke | USITC / Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 428 | 2001-12-13 | Public | Other | -- | Matthew J. Gogain | Merchant and Gould / minnesota mining and manufacturing company / 3 m innovative properties company | 337-456 | Violation | N | N/A | N/A |
| 429 | 2001-12-12 | Public | Correspondence | -- | Donna R. Koehnke | USITC / Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 430 | 2001-12-12 | Public | Memorandum | 456-12 | Matthew J. Gogain | Merchant and Gould / Minnesota Mining and Manufacturing Company and 3 M Innovative Properties Company | 337-456 | Violation | N | N/A | N/A |
| 431 | 2001-12-12 | Public | Memorandum | 456-20 | Matthew J. Gogain | Merchant and Gould / Minnesota Manufacturing Company and 3 M Innovative Properties Company | 337-456 | Violation | N | N/A | N/A |
| 432 | 2001-12-12 | Public | Correspondence | -- | Donna R. Koehnke | USITC | 337-456 | Violation | N | N/A | N/A |
| 433 | 2001-12-12 | Public | Motion | 456-19 | Matthew J. Gogain | Merchant and Gould / minnesota mining and manufacturing company and 3 m innovative properties company | 337-456 | Violation | N | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 2001-12-12 | Public | Motion | 456-20 | Matthew J. Gogan | Merchant and Gould | minnesota mining and manufacturing company and 3 m innovative properties company | 337-456 | Violation | N | N/A | N/A |
| 435 | 2001-12-05 | Public | Order | 8 | Sidney Harris | USITC | Administrative Law Judge 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 436 | 2001-11-27 | Public | PO Subscription | -- | j derek vandenburgh rebecca bortoluzzi and thomas leeh | merchant and gould | crown vast development ltd | 337-456 | Violation | N | N/A | N/A |
| 437 | 2001-11-26 | Public | Pre EDIS-II Appearance | -- | michael g mc manus | Addani Mastriani and Schaumberg | allsop inc | 337-456 | Violation | N | N/A | N/A |
| 438 | 2001-11-23 | Public | Pre EDIS-II Exhibits | -- | matthew j gogan | merchant and gould | yelo enterprise co ltd acco brands and american | 337-456 | Violation | N | N/A | N/A |
| 439 | 2001-11-19 | Public | PO Subscription | -- | benjamins bsno | Addani Mastriani and Schaumberg | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 440 | 2001-11-19 | Public | Pre EDIS-II Exhibits | -- | jodene jensen | merchang and gould | office of unfair import investigations company | 337-456 | Violation | N | N/A | N/A |
| 441 | 2001-11-14 | Public | Pre EDIS-II Submission | -- | david o l loyd | office of unfair import investigations | office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 442 | 2001-11-13 | Public | Notice | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 443 | 2001-11-13 | Public | Notice | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 444 | 2001-11-13 | Public | Order | Z | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 445 | 2001-11-13 | Public | Pre EDIS-II Exhibits | -- | jodene jensen | merchant and gould | allsop inc | 337-456 | Violation | N | N/A | N/A |

| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC TYPE | DOC TITLE | FILED BY | FIRM ORG | BEHALF OF INV | NUM INV | PHASE | APO | RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | 2001-10-31 | Public | PO Subscription | -- | cardiul berdut | Adduci Mastriani and Schaumberg | veto enterprise co ltd aidma enterprise co ltd and american covers inc | 337-456 | Violation | N | N/A | | |
| 447 | 2001-10-22 | Public | ID/RD - Other Than Final on Violation | 6 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | | |
| 448 | 2001-10-19 | Public | Motion Response/Reply | -- | v j adduci | Adduci Mastriani and Schaumberg | american covers incorporated | 337-456 | Violation | N | N/A | | |
| 449 | 2001-10-19 | Public | Order | 5 | Sidney Harris | USITC | Administrative Law Judge 3n innovative properties company and manufacturing company | 337-456 | Violation | N | N/A | | |
| 450 | 2001-10-09 | Public | Memorandum | 456-1 | Matthew J. Goepin | Merchant and Gould | Administrative Law Judge 3n innovative properties company and manufacturing company | 337-456 | Violation | N | N/A | | |
| Row # | OFFICIAL RECEIVED DATE | SECURITY | DOC TYPE | DOC TITLE | FILED BY | FIRM ORG | BEHALF OF INV | NUM INV | PHASE | APO | RELEASE | PAGES | ACTIONS |
| 401 | 2002-02-04 | Public | Pre EDIS-11 Exhibit List | -- | david tellefson | merchant and gould | 3n innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A | |
| 402 | 2002-02-04 | Public | Pre EDIS-11 Nondisclosure Agreement | -- | sara edginton judith jeltz and keith wilkenson | merchant and gould | 3n innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A | |
| 403 | 2002-02-04 | Public | Pre EDIS-11 Exhibits | -- | steven s adkins | Adduci Mastriani and Schaumberg | 3n veto enterprise co ltd american covers inc | 337-456 | Violation | N | N/A | N/A | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 2002-02-04 | Public | Pre EDIS-11 Certificate of Service | '' | jennifer crown | merchant and gould | 3m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 405 | 2002-01-22 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 406 | 2002-01-18 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 407 | 2002-01-17 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 408 | 2002-01-16 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 409 | 2002-01-15 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 410 | 2002-01-15 | Public | Transcript | Hearing | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A |
| 411 | 2002-01-14 | Public | Certified Mailing List | '' | | '' | '' | 337-456 | Violation | N | N/A |
| 412 | 2002-01-11 | Public | Answer to Complaint | '' | micheal g mc manus | Adduci Mastriani and Schaumberg | crown vast development limited | 337-456 | Violation | N | N/A |
| 413 | 2002-01-11 | Public | Motion | '' | david k telickson 456-030 | merchant and gould | minnesota mining and manufacturing company | 337-456 | Violation | N | N/A |
| 414 | 2002-01-11 | Public | Pre EDIS-11 Objections | '' | micheal g mc manus | Adduci Mastriani and Schaumberg | yelo enterprise co ltd american covers inc a c c o brands inc and crown vast development ltd | 337-456 | Violation | N | N/A |
| 415 | 2002-01-11 | Public | Motion Response/Reply | '' | michael g mc manus | Adduci Mastriani and Schaumberg | yelo enterprises company limited american covers incorporated and acco brands incorporated | 337-456 | Violation | N | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416 | 2002-01-10 | Public | Motion Response/Reply | -- | Merchant and Gould / minnesota mining and manufacturing company | 337-456 | Violation | N | N/A |
| 417 | 2002-01-09 | Public | ID/RD - Other Than Final on Violation | 12 | Sidney Harris / USITC / Administrative Law Judge | 337-456 | Violation | N | N/A |
| 418 | 2002-01-09 | Public | Motion | -- | michael g mc manus re 456-029 / Adduci Mastriani and Gould / yelo enterprise co ltd american covers inc a c c o brands inc | 337-456 | Violation | N | N/A |
| 419 | 2002-01-02 | Public | Motion | -- | michael g mc manus 456-029 / Adduci Mastriani and Schaumberg / yelo enterprise co ltd american covers inc a c c o brands inc | 337-456 | Violation | N | N/A |
| 420 | 2002-01-08 | Public | Pre FDIS-II Objections | -- | michael g mc manus / Adduci Mastriani and Schaumberg / yelo enterprise co ltd american covers inc acco brands inc crown vast development ltd | 337-456 | Violation | N | N/A |
| 421 | 2002-01-07 | Public | Pre FDIS-II Nondisclosure Agreement | -- | steven e adkins / Schaumberg / yelo enterprise crown vast development ltd | 337-456 | Violation | N | N/A |
| 422 | 2002-01-07 | Public | Order | 10 | Sidney Harris / USITC / Administrative Law Judge | 337-456 | Violation | N | N/A |
| 423 | 2002-01-02 | Public | Order | 2 | Sidney Harris / USITC / Administrative Law Judge | 337-456 | Violation | N | N/A |
| 424 | 2001-12-27 | Public | Motion Response/Reply | -- | Matthew J Gogoln / Merchant and Gould / minnesota mining and manufacturing company | 337-456 | Violation | N | N/A |
| 425 | 2001-12-21 | Public | Motion Response/Reply | -- | david o lloyd / office of unfair import investigations | 337-456 | Violation | N | N/A |
| 426 | 2001-12-13 | Public | Certified Mailing List | -- | -- | 337-456 | Violation | N | N/A |

| 427 | 2001-12-13 | Public | Correspondence | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 2001-12-13 | Public | Other | -- | Matthew J. Gogoin | Merchant and Gould | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 422 | 2001-12-12 | Public | Correspondence | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 430 | 2001-12-12 | Public | Memorandum | 456-19 | Matthew J. Gogoin | Merchant and Gould | Manufacturing Company and 3 M Innovative Properties Company Minnesota Mining and Manufacturing Company | 337-456 | Violation | N | N/A | N/A |
| 431 | 2001-12-12 | Public | Memorandum | 456-20 | Matthew J. Gogoin | Merchant and Gould | Company and 3 M Innovative Properties Company | 337-456 | Violation | N | N/A | N/A |
| 432 | 2001-12-12 | Public | Correspondence | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 433 | 2001-12-12 | Public | Motion | 456-19 | Matthew J. Gogoin | Merchant and Gould | minnesota mining and manufacturing company and 3 m innovative company | 337-456 | Violation | N | N/A | N/A |
| 434 | 2001-12-12 | Public | Motion | 456-20 | Matthew J. Gogoin | Merchant and Gould | company and 3 m innovative properties company | 337-456 | Violation | N | N/A | N/A |
| 435 | 2001-12-05 | Public | Order | 8 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |

| # | Date | | Type | | Name | | Entity | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | 2001-11-27 | Public | PO Subscription | -- | literck vandenburgh rebecca bortoloti and thomas feach | merchant and Schaumberg | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | 2 | N/A | N/A |
| 437 | 2001-11-26 | Public | Pre EDIS-II Appearance | -- | michael z mc manus | Adduci Mastriani and Schaumberg | crown vast development ltd | 337-456 | Violation | 2 | N/A | N/A |
| 438 | 2001-11-23 | Public | Pre EDIS-II Exhibits | -- | matthew j gozein | merchant and gould | allsop inc | 337-456 | Violation | 2 | N/A | N/A |
| 439 | 2001-11-19 | Public | PO Subscription | -- | benjamin s hsiao | Adduci Mastriani and Schaumberg | veto enterprise co ltd acco brands and american covers inc | 337-456 | Violation | 2 | N/A | N/A |
| 440 | 2001-11-19 | Public | Pre EDIS-II Exhibits | -- | jedene jensen | merchant and gould | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | 2 | N/A | N/A |
| 441 | 2001-11-14 | Public | Pre EDIS-II Submission | -- | david o l loyd | office of unfair import investigations | office of unfair import investigations | 337-456 | Violation | 2 | N/A | N/A |
| 442 | 2001-11-13 | Public | Notice | -- | Donna R Koehnke | USITC | Office of the Secretary | 337-456 | Violation | 2 | N/A | N/A |
| 443 | 2001-11-13 | Public | Notice | -- | Donna R Koehnke | USITC | Office of the Secretary | 337-456 | Violation | 2 | N/A | N/A |
| 444 | 2001-11-13 | Public | Order | 7 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | 2 | N/A | N/A |
| 445 | 2001-11-13 | Public | Pre EDIS-II Exhibits | -- | jedene jensen | merchant and gould | allsop inc | 337-456 | Violation | 2 | N/A | N/A |
| 446 | 2001-10-31 | Public | PO Subscription | -- | cardinal berdui | Adduci Mastriani and Schaumberg | veto enterprise co ltd adma enterprise co ltd and american covers inc | 337-456 | Violation | 2 | N/A | N/A |
| 447 | 2001-10-22 | Public | ID/RD - Other Than Final on Violation | 6 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | 2 | N/A | N/A |

| Row # | OFFICIAL_RECEIVED_DATE | SECURITY | DOC_TYPE | DOC_TITLE | FILED_BY | FIRM_ORG | BEHALF_OF | INV_NUM | INV_PHASE | APO_RELEASE | PAGES | ACTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | 2001-10-19 | Public | Motion Response/Reply | -- | v.l.adduci | Adduci Mastriani and Schaumberg | american covers incorporated | 337-456 | Violation | N | N/A | N/A |
| 449 | 2001-10-19 | Public | Order | 5 | Sidney Harris | USITC | Administrative Law Judge | 337-456 | Violation | N | N/A | N/A |
| 450 | 2001-10-09 | Public | Memorandum | 456-4 | Matthew J. Goggin | Merchant and Gould | minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 551 | 2001-05-11 | Public | Certified Mailing List | -- | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 552 | 2001-05-11 | Public | Certified Mailing List | -- | -- | -- | -- | 337-456 | Violation | N | N/A | N/A |
| 553 | 2001-05-09 | Public | News Release | 01-061 | Peg O'Laughlin | USITC | Office of External Relations | 337-456 | Violation | N | N/A | N/A |
| 554 | 2001-05-09 | Public | Notice | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 555 | 2001-05-01 | Public | Complaint | Revised Pages | Jonelle R. Witt | Merchant and Gould | in innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 556 | 2001-04-27 | Public | Complaint | Additional Information | Jonelle R. Witt | Merchant and Gould | in innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 557 | 2001-04-10 | Public | Correspondence | CBI 01-301 | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |
| 558 | 2001-04-10 | Public | Service-Related Document | -- | Donna R. Koehnke | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |

| 559 | 2001-04-09 | Public | Complaint | CBI 01-301 | Jonelle R. Witt | Merchant and Gould | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 560 | 2001-04-09 | Public | Complaint | CBI 01-301 | Jonelle R. Witt | Merchant and Gould | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 561 | 2001-04-09 | Public | Complaint | CBI 01-301 | Jonelle R. Witt | Merchant and Gould | 3 m innovative properties company and minnesota mining and manufacturing company | 337-456 | Violation | N | N/A | N/A |
| 562 | 2001-01-28 | Public | Notice | -- | Marilyn R. Abbott | USITC | Office of the Secretary | 337-456 | Violation | N | N/A | N/A |

# **3M** International Operations Facts

*Year-end 2003*

- Established in 1951 when first direct investments were made.

- Operations in more than 60 countries.

- 3M products sold in nearly 200 countries.

- Twenty-eight of our international companies have manufacturing operations ranging from small converting operations to full-scale manufacturing of multiple product lines.

- Thirty-two international companies have laboratories to support our business plans. This laboratory work involves technical service, manufacturing support, product modification, product development and some technology development.

- All of our international companies provide technical support to our customers through local technical service engineers backed by subsidiary, regional and U.S. laboratories.

- Worldwide sales: $18.232 billion.

- International sales: $10.651 billion (58 percent of company's total).

- More than 33,000 3M employees are in companies outside the United States.

- 3M employs mostly local nationals. Fewer than 300 3M employees worldwide are Foreign Service Employees not residing in their home countries.

- 3M's International Operations are grouped into three areas:

  Asia Pacific – (I.G. Thulin)
  Europe and Middle East – H.E. Nauwelaerts, vice president
  Latin America, Africa and Canada – W.G. Allen, vice president

- These area executives report to I.G. Thulin, executive vice president, International Operations.

3M Public Relations and Corporate Communications
3M Center, St. Paul, MN 55144-1000
1-800-3M HELPS
Internet Address: www.3M.com
E-mail Address: innovation@mmm.com
78-6900-6818-0   © 2004

EXHIBIT 12

3M Taiwan

# 3M 台灣

與我們聯絡　關於 3M　搜尋 3

選擇地區

3M 全球資訊網

Login　請由左方連結進入3M電子訂單系統 登入畫面 (只適用3M經銷夥伴, 需要請聯絡客服人員)



產品介紹...

家庭及休閒用品

建築材料產品

汽車、海運及航空產品

辦公用品

醫療保健產品

電子工業產品

交通及安全衛生產品

商業圖說產品

電子電力及電信產品

工業產品





創意 ▶　　　關於 3M ▶



挑戰創意、求新求獎的3M公司，
3M成立於1902年美國中北部明
尼蘇達州的雙港市... 更多資訊

最新財務訊息
公司年報

一世紀的創意慶祝3M成就榮耀的
過去並繼續展望光輝的未來。

♀ 會員登入 (加入新會員)
新會員招募中 ～

在台灣 ▶



『空氣清淨防護』躍上居家淨化新課
濾網選用有撇步！3M新品上市鼓勵汰
換居家抗菌免煩惱... 更多資訊



3M 關心第一線工作人員 對抗SARSi
呼吸防護計劃「教育訓練短片」發表



Dennis A Krutsinger
4月1日起接任 3M Taiwan 總經理...

©3M 1995-2004 法律聲明 隱私政策

與我們聯絡　關於 3M　搜尋 3